UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

UNITED STATES OF AMERICA,

     Plaintiff,

v.

IRFAN GILL,

     Defendant.

_____/

Case No. 1:23-cr-00156

HON. JANE M. BECKERING

## ORDER REGARDING ADDITIONAL SENTENCING CONDITIONS

### MANDATORY/STANDARD CONDITIONS OF SUPERVISION

While on supervision, the defendant shall comply with mandatory and standard conditions of supervision including:

DNA collection
Drug testing (suspended)

Additionally, the defendant shall comply with the following special conditions of supervision:

1. You must provide the probation officer with access to any requested financial information and authorize the release of any financial information. The probation office will share financial information with the U.S. Attorney's Office.

2. You must not apply for, nor enter into, any loan or other credit transaction without the approval of the probation officer.

3. You must not create/form any new business entities during the period of supervision.

4. If the judgment imposes a fine or restitution, you must pay the fine or restitution in accordance with the Schedule of Payments sheet of this judgment. You must also notify the Court of any changes in economic circumstances that might affect the ability to pay this financial obligation.

5.     You must submit your person, property, house, residence, vehicle, papers, computers (as defined in 18 U.S.C. § 1030(e)(1)), other electronic communications or data storage devices or media, or office, to a search conducted by a United States probation officer. Failure to submit to a search may be grounds for revocation of release. You must warn any other occupants that the premises may be subject to searches pursuant to this condition.

The probation officer may conduct a search under this condition only when reasonable suspicion exists that you have violated a condition of supervision and that the areas to be searched contain evidence of this violation. Any search must be conducted at a reasonable time and in a reasonable manner.

## CRIMINAL MONETARY PENALTIES

IT IS FURTHER ORDERED that you must pay to the United States a special assessment of $100.00, which shall be due immediately.

IT IS FURTHER ORDERED that you must pay restitution in the amount of $561,890.27 to the following victims:

| Victim Initials | Location | Amount |
|---|---|---|
| SHA | Lusk, WY | 150.00 |
| FRA | Frazee, MN | 155.00 |
| CA | Axtell, NE | 161.00 |
| MLA | Yakima, WA | 162.00 |
| RJA | Ringle, WI | 221.99 |
| GAA | Tampa, FL | 299.35 |
| HA | Concordia, KS | 150.00 |
| PGA | Lubbock, TX | 399.00 |
| EMA | Orange Beach, AL | 165.97 |
| SA | Pinehurst, ID | 212.55 |
| LA | Illegible, Illegible | 199.99 |
| LA | Marrero, LA | 270.23 |
| LAR | Onaway, MI | 298.00 |
| CAA | Portland, OR | 299.90 |
| OMA | Summit, MS | 50.00 |
| EDA | Loxahatchee, FL | 149.98 |
| TA | Hampton, GA | 187.23 |
| SYA | Gardnerville, NV | 199.99 |
| RA | New Britain, CT | 199.90 |

2

| KA | Alger, OH | 199.19 |
|---|---|---|
| RBA | Defiance, OH | 299.55 |
| JMA | Eden, NC | 199.21 |
| DTA | Erie, PA | 150.00 |
| BA | Granbury, TX | 200.00 |
| BLA | Monte Sereno, CA | 112.23 |
| ARA | Oakland, CA | 299.19 |
| YMA | Saint Cloud, FL | 199.98 |
| VA | Twin Falls, ID | 299.47 |
| MA | Gretna, VA | 201.17 |
| KTA | Tazewell, VA | 150.00 |
| BA | Pittsboro, NC | 220.00 |
| KMA | Circle Pines, MN | 246.31 |
| CEA | Mooresboro, NC | 342.44 |
| LA | Portage, MI | 199.99 |
| LLA | St George, UT | 315.00 |
| JSA | Pagosa Springs, CO | 184.98 |
| JDA | Akron, CO | 240.00 |
| AJA | Johnstown, PA | 185.99 |
| JA | Dothan, AL | 132.99 |
| LRA | Aurora, CO | 199.90 |
| BAA | Bridgeport, WV | 199.75 |
| BA | Abbeville, SC | 1,200.00 |
| GGA | Bear Creek, NC | 174.99 |
| MA | Big Springs, NE | 185.87 |
| JA | Springville, TN | 250.00 |
| DFA | Warren, OH | 199.99 |
| DFA | Petersburg, KY | 95.00 |
| LJA | Two Rivers, WI | 399.96 |
| AMA | Jasper, AL | 392.04 |
| BA | Wideman, AR | 240.00 |
| MA | N/A, N/A | 200.00 |
| RA | Casa Grande, AZ | 200.00 |
| JLA | Houston, TX | 499.19 |
| JA | Ferndale, WA | 150.00 |
| MGA | Allenton, WI | 227.96 |
| RLA | Clarkia, ID | 150.00 |
| ALA | Parker, CO | 300.00 |
| HFA | Sullivan, IN | 199.99 |
| MA | Yuba City, CA | 100.00 |
| LB | Prosser, WA | 200.00 |
| LB | Toppinish, WA | 160.00 |
| SB | Natchitoches, LA | 146.00 |
| VB | Taylor, TX | 249.19 |
| MB | Middletown, OH | 931.05 |

| | | |
|---|---|---|
| CLB | Charlotte, NC | 476.21 |
| MB | Old Fort, NC | 299.98 |
| DB | Spokane, WA | 480.00 |
| RB | Woodland, AL | 166.50 |
| CB | Lockport, IL | 150.00 |
| JDB | Perrysburg, OH | 145.00 |
| BCB | Bonners Ferry, ID | 150.00 |
| BAB | Monroe, GA | 249.19 |
| MB | Okanogan, WA | 230.50 |
| KEB | Spring, TX | 199.99 |
| FJB | Warren, OH | 949.97 |
| DFB | Westfield, IN | 299.94 |
| LJB | Westfield, PA | 150.00 |
| VB | Eagle, MI | 280.00 |
| KB | Mason, MI | 170.98 |
| SJB | Tampa, FL | 149.98 |
| FLB | Fort Madison, IA | 134.00 |
| CAB | Greenville, SC | 199.19 |
| FTB | Illegible, Illegible | 870.87 |
| DHB | Caspian, MI | 700.04 |
| SB | Picayune, MS | 610.75 |
| SAB | Salem, IA | 150.99 |
| CSB | Salisbury, NC | 380.22 |
| EAB | Halifax, MA | 310.75 |
| BB | Mina, NV | 170.00 |
| MCB | Bellows Falls, VT | 249.19 |
| PSB | Wilson, TX | 165.00 |
| GMB | Atmore, AL | 165.00 |
| DAB | Triadelphia, WV | 217.00 |
| RCB | Bradenton, FL | 249.19 |
| JB | Waupaca, WI | 221.94 |
| EAB | Middleburg, VA | 195.00 |
| MFB | Denver, CO | 682.00 |
| SMB | Tucson, AZ | 198.45 |
| KMB | Fond Du Lac, WI | 199.72 |
| LKB | Chewelah, WA | 195.10 |
| JLB | Middlesex, NC | 264.55 |
| JB | Hyndman, PA | 199.98 |
| LB | Prosser, WA | 130.00 |
| PJB | Lansing, MI | 241.99 |
| GAB | Overland Park, KS | 599.62 |
| DMB | Grand Ledge, MI | 299.23 |
| MB | Lindsborg, KS | 1,960.00 |
| WEB | Marion, IN | 325.97 |
| GMB | Maysville, NC | 50.00 |

| MCB | Mossyrock, WA | 150.00 |
|---|---|---|
| DWB | Fairfield, ME | 149.98 |
| WEB | Greenwood, MS | 739.50 |
| CGB | Charlotte, NC | 399.33 |
| RB | Emerson, NE | 585.87 |
| SB | Oklahoma City, OK | 184.86 |
| SAB | Marysville, MT | 150.00 |
| NEB | Belleville, KS | 199.99 |
| RLB | Birmingham, IA | 249.41 |
| DB | Eagle, ID | 169.24 |
| VB | Virginia Beach, VA | 305.33 |
| KB | South Bend, IN | 199.99 |
| RB | Belmont, MI | 199.99 |
| JMB | Cortez, CO | 1,000.00 |
| LB | Logan, IA | 211.99 |
| SLB | Oscoda, MI | 100.00 |
| DB | Port Royal, PA | 369.99 |
| DEB | Portland, OR | 299.73 |
| SCB | West Lafayette, OH | 499.99 |
| LB | Melrose, MN | 140.00 |
| WJB | Haines City, FL | 155.00 |
| KB | San Antonio, TX | 249.00 |
| DAB | Chesterfield, MI | 300.00 |
| VLB | Fort Hadlock, WA | 99.00 |
| MDB | Taylor, MI | 199.98 |
| LAB | Lake Bebagamon, WI | 211.99 |
| VJB | Bradford, PA | 213.00 |
| BB | Unknown | 199.00 |
| FB | Moss Point, MS | 329.21 |
| RB | Sylacauga, AL | 149.75 |
| WAB | Waynesburg, PA | 199.22 |
| RDB | Gray, GA | 204.99 |
| BB | Amarillo, TX | 150.00 |
| JMB | Olive Hill, KY | 179.99 |
| RB | McBain, MI | 165.23 |
| REB | Billings, MT | 174.99 |
| MJB | Poteau, OK | 180.89 |
| VB | Margate, FL | 158.00 |
| GAB | Manhattan, MT | 141.99 |
| TB | Tucson, AZ | 281.23 |
| JKB | Saltville, VA | 199.99 |
| EPB | Maryville, TN | 299.19 |
| HCB | Fayetteville, GA | 129.11 |
| JAB | Chehalis, WA | 150.00 |
| RAB | Spring Hill, KS | 239.17 |

| GB | Hudson, OH | 199.99 |
|---|---|---|
| CMB | Raleigh, NC | 259.98 |
| PB | Lancaster, VA | 300.00 |
| SB | Pettigrew, AR | 100.00 |
| WB | Lemars, IA | 170.00 |
| FAB | Madison Heights, MI | 175.98 |
| LMB | Woodland, WA | 660.97 |
| LMB | Woodland, WA | 461.98 |
| MB | Alexander City, AL | 264.44 |
| BB | Des Moines, IA | 195.10 |
| DRB | Marrero, LA | 270.00 |
| CCB | Griffin, GA | 249.19 |
| VB | Fairfield, MT | 194.99 |
| RDB | Waukon, IA | 299.99 |
| RB | Monticello, KY | 199.97 |
| KB | Tucson, AZ | 100.28 |
| SB | Whitelaw, WI | 216.00 |
| PDB | Laurel, MD | 288.46 |
| CJB | Marion, WI | 233.81 |
| RRB | Helena, MT | 495.99 |
| IJB | Lansing, MI | 220.98 |
| SB | Livingston, MT | 204.99 |
| OB | Jamaica, NY | 785.54 |
| JCB | Corinth, MS | 199.95 |
| PAB | Winchester, VA | 300.00 |
| GWB | Dawson Springs, KY | 249.19 |
| DLB | Eastpointe, MI | 149.98 |
| AB | Greensboro, NC | 200.00 |
| RGB | Tilton, IL | 210.31 |
| DB | Lewistown, MT | 240.00 |
| FB | Charlotte, NC | 196.12 |
| GLB | Cooper Lansing, AK | 162.99 |
| JTB | Fort Myers, FL | 249.98 |
| MLB | Plainwell, MI | 421.99 |
| WLB | Reed City, MI | 165.00 |
| DRB | Villa Hills, KY | 296.12 |
| AB | West Memphis, AR | 104.36 |
| RB | Wooster, OH | 250.00 |
| OLB | Sidney, IA | 210.98 |
| DCB | Kincaid, WV | 100.00 |
| AB | Armstock, MI | 199.23 |
| AKB | Comstock Park, MI | 199.23 |
| BB | Hatfield, AR | 295.75 |
| DMB | Madison, WI | 226.96 |
| DFB | Ridgeway, WI | 210.98 |

| | | |
|---|---|---|
| CHB | Greenville, OH | 299.67 |
| JLB | Memphis, TN | 256.28 |
| DCB | Whiteville, NC | 102.50 |
| JRB | Fort Wayne, IN | 628.39 |
| MB | Schofield, WI | 161.98 |
| BAB | Albion, MI | 150.00 |
| DNB | Ely, MN | 195.10 |
| RMB | Bloomington, IN | 639.50 |
| RAB | Throop, PA | 394.56 |
| SMB | Morenci, MI | 351.60 |
| DOB | Baldwin, IA | 165.00 |
| DGB | Taylor, MI | 498.98 |
| SB | Grayson, KY | 150.00 |
| MJB | Ann Arbor, MI | 159.98 |
| LAB | St Anthony, MN | 149.92 |
| SAB | Gainesville, MO | 150.00 |
| AB | Greeley, CO | 199.99 |
| JAB | West Des Moines, IA | 185.98 |
| BBB | Byram, MS | 50.00 |
| WC | Pawtucket, RI | 150.00 |
| DFC | Boothbay Harbor, ME | 130.22 |
| MMC | Brookhaven, MS | 164.00 |
| JC | Sumrall, MS | 665.09 |
| CC | Hensley, AR | 198.68 |
| GC | Talladega, AL | 359.51 |
| JC | Wausau, WI | 199.98 |
| ABC | Yaesville, GA | 249.60 |
| LLC | Shelby, NC | 460.90 |
| RLC | Vidalia, GA | 162.96 |
| JCC | Bland, VA | 199.55 |
| KC | Bennettsville, SC | 140.00 |
| JWC | Detroit, MI | 185.48 |
| SC | Morgantown, KY | 99.99 |
| TC | Columbus Junction, IA | 99.99 |
| SMC | Frederic, WI | 399.96 |
| HLC | Maplesville, AL | 165.88 |
| LEC | Carrollton, GA | 359.99 |
| LAC | Felton, DE | 170.72 |
| MWC | Harrisville, MI | 150.55 |
| MJC | Lincoln, MI | 150.55 |
| PAC | Lebanon, OH | 197.33 |
| DKC | Scott Depot, WV | 211.97 |
| RHC | Sylmar, CA | 299.99 |
| JFC | Salisbury, NC | 249.19 |
| PMC | Seneca, SC | 96.81 |

| GAC | Sparkman, AR | 99.90 |
|-----|--------------|-------|
| FNC | Albion, MI | 320.00 |
| CMC | Mesquite, NM | 99.99 |
| DC | Vanderbilt, MT | 199.23 |
| JMC | Marion, MI | 492.00 |
| MC | Pampa, TX | 199.98 |
| GC | Good Hope, GA | 208.63 |
| AWC | Louisville, MS | 199.90 |
| KC | Lynchburg, VA | 389.75 |
| KC | Hugo, MN | 256.00 |
| VMC | Wolfe City, TX | 155.00 |
| LJC | Port Royal, SC | 180.98 |
| TCC | Jamesport, MO | 99.99 |
| REC | Greenville, MI | 139.00 |
| NEC | Rochester, (Illegible) | 260.00 |
| JC | Suring, WI | 181.98 |
| GC | Crawfordsville, AR | 250.00 |
| LAC | Olin, NC | 150.89 |
| MCC | Lakewood, CO | 200.00 |
| KC | Chariton, IA | 198.25 |
| FEC | Brooklyn, NY | 159.99 |
| MLC | Hewitt, TX | 165.00 |
| JMC | Grandville, MI | 199.98 |
| JC | Gardner, KS | 739.75 |
| LLC | Vinita, OK | 545.96 |
| SEC | Borger, TX | 500.00 |
| MEC | Bremen, AL | 164.00 |
| ARC | Colcord, OK | 218.00 |
| CC | Illegible, Illegible | 239.41 |
| LDC | Illegible, Illegible | 175.99 |
| DLC | Pearce, AZ | 149.99 |
| BLC | San Antonio, TX | 149.99 |
| MGC | Santa Fe, NM | 200.00 |
| MC | Tunica, MS | 103.48 |
| KLC | Warsaw, IN | 150.00 |
| SJC | Williamston, MI | 248.98 |
| DMC | Baton Rouge, LA | 285.19 |
| RLC | Calhoun, GA | 199.00 |
| REC | Front Royal, VA | 247.89 |
| MMC | Matawan, NJ | 300.91 |
| LVC | Arlington, VA | 212.00 |
| NEC | Morenci, MI | 180.00 |
| AEC | Klamath Falls, OR | 150.00 |
| GC | Oak Ridge, TN | 283.20 |
| RC | Ulysses, KS | 199.99 |

| ASC | Yazoo City, MS | 297.34 |
|---|---|---|
| MSC | Los Angeles, CA | 199.99 |
| CCC | Pea Ridge, AR | 198.98 |
| DBC | Unknown | 212.00 |
| MC | Sweet Home, OR | 300.00 |
| KTC | Cleveland, NC | 199.99 |
| CC | Owensboro, KY | 105.98 |
| DC | Quitman, AR | 240.00 |
| LRC | Waterford, MI | 199.23 |
| GC | Abilene, TX | 199.00 |
| RLC | Capitol Heights, MD | 249.76 |
| MC | Detroit, AL | 195.12 |
| GSC | Flomaton, AL | 216.98 |
| RLC | Vicksburg, MS | 110.99 |
| JC | Linden, NC | 249.43 |
| DMC | Arlington, WA | 790.04 |
| RC | Irvington, AL | 199.99 |
| VC | Lincoln, NE | 199.55 |
| RBC | North Palm Beach, FL | 249.98 |
| LPC | Robbins, NC | 889.99 |
| RMC | Muncie, IN | 199.99 |
| MC | Cotton Plant, AR | 229.00 |
| JAC | Lake, MI | 423.96 |
| LPC | Flagstaff, AZ | 138.00 |
| RFC | Branson, MO | 175.00 |
| DLC | Pontiac, MO | 150.00 |
| DC | Toledo, OH | 120.00 |
| RC | Aberdeen, KY | 274.00 |
| VJC | Canton, OH | 100.00 |
| BCC | Trenton, NC | 449.49 |
| MLC | Heidelberg, MS | 299.35 |
| BWC | Raleigh, NC | 223.00 |
| MEC | Montague, CA | 200.00 |
| SC | Barby, MT | 165.00 |
| JHC | Granbury, TX | 199.99 |
| RC | Huntington, TX | 400.00 |
| MLC | Illegible, Illegible | 199.99 |
| LC | Montrose, CO | 500.00 |
| RAC | Chatfield, MN | 198.45 |
| ETC | Rayne, LA | 190.98 |
| WSC | Canyon, TX | 349.46 |
| RC | Lakeland, TN | 375.73 |
| EMC | Northglenn, CO | 199.99 |
| NFC | Takotna, AK | 164.00 |
| TCC | Miami, FL | 200.00 |

| TCC | North Miami Beach, FL | 409.95 |
|---|---|---|
| GAC | Williamsfield, OH | 259.20 |
| DC | Hampton, AR | 310.65 |
| GWC | New Orleans, LA | 249.23 |
| SMC | Avery, ID | 185.50 |
| TC | Middletown, WI | 199.98 |
| SC | Elizabeth, WV | 150.00 |
| EMC | Austin, MN | 149.99 |
| DC | Springfield, KY | 163.00 |
| CDC | Rocky Ford, CO | 1,243.00 |
| JCC | Ayden, NC | 210.22 |
| PEC | Beloit, KS | 199.00 |
| KPC | Brodhead, WI | 158.96 |
| GC | Cotton Valley, LA | 149.00 |
| CLC | Evington, VA | 199.00 |
| NJC | Illegible, Illegible | 199.92 |
| JEC | Olive Branch, MS | 299.99 |
| SCC | Keyser, WY | 297.28 |
| RLC | Montague, CA | 230.00 |
| JHC | Wytheville, VA | 150.00 |
| BC | Leesburg, FL | 149.98 |
| SC | Lidgerwood, ND | 200.00 |
| EC | Fort Wayne, IN | 199.72 |
| RDC | Galt, CA | 199.99 |
| PC | Cambria, WI | 199.99 |
| HFC | Norman, OK | 425.94 |
| LC | Huntington, WV | 399.75 |
| RC | Bluff City, TN | 150.00 |
| HC | Croton On Hudson, NY | 249.19 |
| AC | Duarte, CA | 152.22 |
| DKC | Corinth, KY | 149.97 |
| VDC | Lockesburg, AR | 300.55 |
| SEC | Bonita Springs, FL | 399.96 |
| LC | Urbandale, IA | 215.68 |
| JRC | Winston-Salem, NC | 280.88 |
| RMC | Flushing, MI | 149.98 |
| RIC | Deckerville, MI | 460.00 |
| RJC | Illegible, Illegible | 460.00 |
| YCC | Thomaston, CT | 199.99 |
| DLD | Houston, TX | 275.19 |
| WED | Fort Madison, IA | 150.00 |
| DKD | Urbana, OH | 210.00 |
| FED | Titusville, FL | 299.98 |
| LD | Cheney, WA | 199.99 |
| TD | Murphys, CA | 150.00 |

| D | Louisville, KY | 159.00 |
|---|---|---|
| BD | Bunkie, LA | 220.00 |
| GD | Courtland, MS | 199.90 |
| JMD | Redding, CA | 199.98 |
| SKD | Jekyll Island, GA | 5,226.70 |
| JRD | Birmingham, AL | 190.00 |
| KD | Cleveland, MS | 200.82 |
| RED | Dothan, AL | 149.98 |
| SD | Forkland, AL | 163.25 |
| PD | Fuquay-Varina, NC | 200.00 |
| PDD | Summertown, TN | 295.99 |
| RDD | Whiteland, IN | 150.00 |
| HMD | Woodbridge, VA | 899.25 |
| TLD | Richmond, TX | 199.19 |
| WRD | New Canton, VA | 474.19 |
| WD | Morgantown, WV | 209.07 |
| JAD | Winston-Salem, NC | 199.21 |
| PJD | Liberty, KY | 100.97 |
| TD | Unknown | 100.87 |
| BJL | Morganton, NC | 199.74 |
| TLD | Gurley, AL | 100.91 |
| ED | Suitland, MD | 298.72 |
| JD | Chesterville, OH | 149.99 |
| EMD | Winamac, IN | 235.97 |
| FD | Ruthtown, MN | 225.25 |
| DDD | Glenwood City, WI | 199.99 |
| HCD | Pomeroy, WA | 199.99 |
| KD | Nine Mile Falls, WA | 320.00 |
| STD | Springville, AL | 218.00 |
| PD | McLeansboro, IL | 199.16 |
| JD | Bismarck, IL | 336.82 |
| FMD | Unknown | 499.48 |
| JDD | Theodore, AL | 199.88 |
| MHD | Palo Alto, CA | 498.71 |
| JKD | Oberlin, KS | 389.98 |
| BD | Chicago, IL | 150.00 |
| ED | Boynton Beach, FL | 649.51 |
| LMD | Orangeburg, SC | 249.35 |
| AJD | Holland, MI | 230.64 |
| LD | Calvert City, KY | 179.99 |
| DLD | Hayfield, MN | 150.00 |
| MFD | Eaton Rapids, MI | 199.28 |
| PD | Dubuque, IA | 431.96 |
| ALD | Hector, AR | 149.90 |
| ED | Marion, VA | 285.00 |

| EFD | Munson, PA | 150.00 |
|-----|------------|--------|
| CGD | Oswego, KS | 161.98 |
| HED | Waco, TX | 186.36 |
| MD | Palestine, TX | 236.55 |
| DRD | Muskego, WI | 199.88 |
| KD | Artee, MT | 174.99 |
| DAD | Worcester, MA | 249.99 |
| NFD | Roseburg, OR | 250.00 |
| MD | Frankfort, IN | 161.99 |
| MDD | Warba, MN | 199.03 |
| LD | Orange, TX | 198.00 |
| CMD | Hurley, VA | 100.00 |
| JD | Knoxville, IA | 249.99 |
| WJD | Westernport, MD | 250.00 |
| BCD | Brooklyn Park, MN | 199.19 |
| GD | Middleburg, FL | 491.98 |
| LFD | Kissimmee, FL | 193.89 |
| CAD | West Allis, WI | 249.87 |
| CAD | Granada, MN | 179.55 |
| FRD | Dallas, OR | 938.25 |
| GMD | Leclaire, IA | 748.70 |
| SD | Wedderburn, OR | 199.99 |
| RD | Pickerel, WI | 199.99 |
| NJD | Ottawa, IL | 249.19 |
| BED | Prospect, KY | 250.00 |
| JD | Madison Heights, VA | 177.98 |
| BJD | Detroit, MI | 349.00 |
| DD | Plant City, FL | 199.00 |
| VD | Norwalk, CT | 199.98 |
| PGD | Berryville, AR | 199.99 |
| MED | Locust Grove, VA | 199.99 |
| MHD | Ronceverte, WV | 274.00 |
| DDF | Fort Myers, FL | 280.31 |
| DMD | Troutville, VA | 199.99 |
| SMD | Honaker, VA | 235.00 |
| MKD | Lowry City, MO | 299.99 |
| JD | Decatur, MI | 198.45 |
| RAE | Orange Park, FL | 399.19 |
| JE | Shullsburg, WI | 210.00 |
| BE | Cecil, WI | 199.99 |
| LAE | Lakeland, GA | 214.67 |
| AHE | Janesville, WI | 199.99 |
| KEE | Bartlesville, OK | 499.99 |
| KE | Houston, TX | 199.55 |
| KE | Deerwood, MN | 199.03 |

| | | |
|---|---|---|
| FTE | San Antonio, TX | 249.19 |
| ME | Tucson, AZ | 162.00 |
| MHE | Elizabethton, TN | 249.98 |
| GRE | Unknown, | 199.99 |
| CE | Birmingham, AL | 299.46 |
| GE | Salina, PA | 498.38 |
| LLE | Wellsville, UT | 198.00 |
| BAE | Easton, TX | 249.55 |
| NCE | Alexandria, VA | 220.75 |
| MEE | Leoma, TN | 199.98 |
| BDE | Katy, TX | 400.00 |
| JPE | Omaha, NE | 289.35 |
| DJE | Ft. Madison, IA | 199.99 |
| NE | White Deer, TX | 768.30 |
| DME | Adrian, MI | 400.00 |
| MJE | Barnesville, GA | 99.00 |
| MCE | Dubuque, IA | 249.41 |
| AME | Worthington, IA | 249.75 |
| PE | Tucson, AZ | 249.23 |
| BE | Southaven, MS | 159.99 |
| JF | Raleigh, NC | 503.29 |
| MAF | Idaho Falls, ID | 216.97 |
| MNF | Virginia Beach, VA | 199.55 |
| DLF | Mt. Perry, OH | 189.99 |
| APF | Union, SC | 139.34 |
| RLF | Newport Center, VT | 199.20 |
| EF | Reidsville, NC | 199.98 |
| FAF | Lake Station, IN | 608.69 |
| SF | Lower Burrell, PA | 480.00 |
| BF | Illegible, Illegible | 320.23 |
| TAX | Stanley, WI | 200.00 |
| JRF | Albany, OH | 2,140.22 |
| DEF | Framingham, MA | 342.35 |
| AGF | Tylertown, MS | 100.97 |
| WDF | Bellefonte, PA | 212.00 |
| MF | Fort Gratiot, MI | 199.72 |
| MAF | Fort Gratiot, MI | 199.72 |
| TF | Berryville, AL | 199.43 |
| CMF | Pueblo, CO | 199.99 |
| BF | Cameron, OK | 299.73 |
| CF | Laporte, MN | 190.68 |
| SF | Crawford, NE | 265.00 |
| VF | Wauzeka, WI | 216.96 |
| JF | Oroville, WA | 152.00 |
| GF | Hibbing, MN | 199.03 |

| | | |
|---|---|---|
| DF | Pella, IA | 350.00 |
| ACF | Havre, MT | 99.99 |
| HF | Marble Falls, TX | 249.31 |
| DJF | Worcester, MA | 290.31 |
| RCF | Dodgeville, WI | 300.00 |
| TF | Solen, ND | 318.00 |
| MJF | Fairview Heights, IL | 249.35 |
| JF | Antigo, WI | 211.50 |
| BF | Basin, WY | 299.99 |
| ARF | Clinton, MS | 150.00 |
| NMF | Creedmoor, NC | 447.50 |
| MF | Bosque Farms, NM | 110.28 |
| ELF | Ogden, UT | 199.23 |
| PLF | Makanda, IL | 220.90 |
| GF | Cartersville, GA | 210.19 |
| KDF | Greensboro, NC | 300.00 |
| LGF | Macon, MS | 162.96 |
| LDF | Sanford, NC | 122.22 |
| AF | Fairfield, CT | 99.00 |
| CAF | Los Alamos, NM | 162.23 |
| ALF | West Hartford, CT | 589.67 |
| RLF | Sacramento, CA | 199.97 |
| LF | Sugar City, ID | 198.25 |
| BHF | Ridgeway, SC | 149.98 |
| SMF | Maria Stein, OH | 165.23 |
| SJF | Springfield, AR | 320.57 |
| JF | Austin, TX | 200.00 |
| MGF | Bryceville, FL | 199.98 |
| RSF | Townville, PA | 199.99 |
| JJF | Louisville, KY | 196.99 |
| KLF | Aurora, CO | 162.23 |
| PF | Illegible, AR | 149.68 |
| JF | Quincy, CA | 306.75 |
| BF | Hackleburg, AL | 199.19 |
| EF | Almond, NC | 125.00 |
| CLF | Hedgesville, WV | 159.98 |
| LJ | Abingdon, VA | 250.25 |
| IF | Warsaw, IN | 267.99 |
| RF | Canisteo, NY | 599.33 |
| HF | Steprock, AR | 199.99 |
| LF | Ardenvoir, WA | 170.00 |
| JMF | Medford, WI | 240.00 |
| AMF | Westminster, CO | 212.68 |
| JRF | Oshkosh, WI | 200.00 |
| CRF | Cleveland, OH | 320.75 |

| | | |
|---|---|---|
| GF | Philadelphia, MS | 250.00 |
| EPG | Fairmont, NC | 249.18 |
| YPG | Emerald Isle, NC | 289.98 |
| JLG | Beirne, AR | 321.90 |
| CG | Munford, AL | 199.76 |
| WDG | Richardson, TX | 299.99 |
| MLG | Mesa, AZ | 198.45 |
| FGG | Hackettstown, NJ | 107.00 |
| LGG | Hawthorne, FL | 299.19 |
| HG | Bloomfield, IN | 239.41 |
| LJG | Portland, OR | 199.75 |
| LSG | Forest, MS | 49.41 |
| SG | Dawson, SC | 210.19 |
| HG | Washburn, ME | 249.73 |
| AMG | Burlington, IA | 199.00 |
| EWG | Gainesville, GA | 152.48 |
| GMG | Talladega, AL | 299.99 |
| NWG | Coldwater, MS | 199.55 |
| AG | Solen, ND | 130.00 |
| MWG | Rochester, MN | 270.31 |
| WRG | Spotsylvania, VA | 299.19 |
| SMG | Reno, NV | 65.00 |
| CDG | Anamosa, IA | 199.92 |
| GLG | Springfield, WV | 349.75 |
| SKG | White Salmon, WA | 425.89 |
| MRG | Minneapolis, MN | 200.00 |
| LWG | Hudgins, VA | 396.35 |
| CAG | Columbia Cross Roads, PA | 153.99 |
| JG | Victoria, MN | 195.10 |
| JGS | Crystal River, FL | 199.99 |
| BBG | Early Branch, SC | 299.46 |
| MG | Flowood, MS | 205.89 |
| MMG | Huntsville, AL | 229.78 |
| BG | Jurupa Valley, CA | 190.96 |
| SHG | Decatur, MI | 199.99 |
| AG | Cerlean, KY | 199.19 |
| SMG | Alexandria, VA | 199.19 |
| LG | Payson, UT | 200.00 |
| PMG | Lansing, MI | 198.45 |
| KCG | Hiawatha, IA | 289.75 |
| ISG | Green Valley, AZ | 183.32 |
| AG | New York, NY | 299.54 |
| NG | Dardanelle, AR | 199.99 |
| SLG | Mineral Point, PA | 150.00 |
| CLG | Norwood, NC | 125.22 |

| | | |
|---|---|---|
| VCG | Talladega, AL | 208.00 |
| BSG | Columbus, MS | 240.00 |
| JAG | Belton, SC | 99.99 |
| MFG | Romeo, MI | 260.23 |
| KDG | Greenville, OH | 199.03 |
| JAG | St. Croix Falls, WI | 498.46 |
| BCG | Autaugaville, AL | 199.08 |
| DJG | Worcester, MA | 217.19 |
| LG | Mauldin, SC | 199.98 |
| JPG | Cornell, WI | 217.99 |
| TAG | Ravalli, MT | 220.00 |
| HMG | Florence, OR | 330.00 |
| HOG | Hampton, SC | 219.99 |
| DG | Strongsville, OH | 199.99 |
| ABG | Horatio, AR | 420.97 |
| JG | Piedmont, AL | 199.99 |
| DG | Arlington, TX | 399.75 |
| BJG | Greenville, OH | 199.98 |
| VG | Camden, AR | 989.99 |
| BJG | Hazel Park, MI | 421.96 |
| MG | Chilton, WI | 848.98 |
| BMG | Allendale, SC | 249.19 |
| MTG | Southwest Harbor, ME | 199.73 |
| PHG | Summit, MS | 450.55 |
| GDG | Dierks, AR | 150.00 |
| NSG | High Point, NC | 192.44 |
| EG | Illegible, Illegible | 217.99 |
| BVG | Harmony, NC | 249.98 |
| MEG | Orange, VA | 249.19 |
| CRG | Richmond, VA | 235.64 |
| GHG | Stanchfield, MN | 199.99 |
| LG | Lewistown, MT | 399.99 |
| RG | Piedmont, AL | 218.00 |
| CEG | Four Oaks, NC | 198.45 |
| CAG | Lewiston, MN | 164.00 |
| MG | Mansfield, TX | 199.98 |
| FBG | Ruleville, MS | 299.97 |
| EJG | Waldron, AR | 198.45 |
| VG | Marion, IL | 199.19 |
| LAG | Dearing, GA | 125.88 |
| NG | Spencer, VA | 249.23 |
| RWG | Springdale, AR | 248.25 |
| BG | Wright, WY | 1,346.24 |
| CG | Hanceville, AL | 199.99 |
| PRG | Sandy, OR | 299.00 |

| | | |
|---|---|---|
| AG | South Windsor, CT | 260.48 |
| GG | San Antonio, TX | 297.33 |
| OG | Overland Park, KS | 213.98 |
| ESG | Bailey, NC | 159.73 |
| LRG | Priest Lake, ID | 199.99 |
| FMG | Lincoln, NE | 150.99 |
| MG | Elkmont, AL | 182.99 |
| BG | Smithfield, VA | 1,901.96 |
| JGH | Lansing, MI | 164.00 |
| JH | Illegible, IA | 399.90 |
| MAH | Port Hadlock, WA | 249.99 |
| MH | Kalamazoo, MI | 300.00 |
| RKH | Sun City Center, FL | 199.23 |
| KLH | Gassville, AR | 5,676.48 |
| KLH | Gassville, AR | 1,593.20 |
| DLH | Buckley, WA | 210.68 |
| PJH | Indianola, IA | 199.99 |
| MDH | Iuka, MS | 246.10 |
| SH | Rochester, KY | 149.99 |
| SH | Spindale, NC | 299.46 |
| LSH | Wedowee, AL | 195.21 |
| HH | Newton, IA | 170.00 |
| AH | Duluth, MN | 300.00 |
| RBH | Marietta, GA | 199.00 |
| CH | Andalusia, AL | 150.00 |
| ILH | Rochester, IN | 3,000.00 |
| BH | Clio, MI | 251.23 |
| BAH | Gatesville, TX | 230.19 |
| DGH | Marathon, WI | 217.88 |
| JH | Gentry, AR | 170.00 |
| TAH | Dewitt, IA | 215.68 |
| EKH | Elbert, CO | 150.00 |
| MH | Loretta, WI | 200.00 |
| NJH | Athens, MI | 265.23 |
| BAH | Brook Park, MN | 199.99 |
| EOH | Viroqua, WI | 432.55 |
| LKH | Wadesville, IN | 198.00 |
| RH | Ontario, OR | 200.00 |
| CDH | Gadsden, AL | 207.98 |
| MHN | Corning, IA | 235.65 |
| HCH | Russellville, AL | 150.00 |
| JAH | Fredericksburg, VA | 265.64 |
| AMH | Minden, LA | 199.30 |
| GAH | Foster, VA | 179.89 |
| AJH | Hampton, VA | 249.90 |

| | | |
|---|---|---|
| HEH | Hempstead, TX | 153.99 |
| EH | Macon, MS | 159.55 |
| WCH | Mason, MI | 149.98 |
| DLH | Newdale, ID | 220.12 |
| LDH | Pocahontas, AR | 389.75 |
| EPH | Elizabeth City, NC | 199.23 |
| VH | Schurz, NV | 216.99 |
| SBH | Swanton, OH | 150.00 |
| ARH | Jacksonville, FL | 999.31 |
| RDH | Fort Wayne, IN | 210.19 |
| JTH | Summerfield, FL | 199.00 |
| ITH | Bronx, NY | 710.99 |
| TH | Jackson, MS | 199.99 |
| JLH | Carrollton, TX | 253.33 |
| CH | Manhattan, MT | 90.00 |
| DDH | River Falls, WI | 146.37 |
| VH | Grass Valley, CA | 215.00 |
| LJH | Jefferson, AR | 149.99 |
| GH | Burleson, TX | 248.45 |
| JH | Dallas, TX | 147.98 |
| GH | Fort Worth, TX | 124.23 |
| BCH | King, NC | 199.99 |
| CAH | Heathsville, VA | 269.99 |
| JH | Albin, WY | 508.80 |
| GMH | Columbus, OH | 249.19 |
| NH | Wyomissing, PA | 249.48 |
| CH | Apache Junction, AZ | 285.99 |
| CH | Bulls Gap, TN | 150.00 |
| ELH | Jackson, WI | 99.99 |
| SHM | Yonkers, NY | 299.19 |
| SLH | Fenton, MI | 199.98 |
| AH | Lawrence, KS | 699.98 |
| SKH | Newport, OH | 268.99 |
| RLH | Parma, MI | 436.00 |
| CMH | Green Bay, WI | 200.00 |
| KLH | River Falls, WI | 300.00 |
| DMH | Sauk City, WI | 199.99 |
| MEH | Davenport, IA | 699.50 |
| MJH | Fort Dodge, IA | 210.92 |
| WH | Hernando, MS | 375.75 |
| MAH | Lake Havasu City, AZ | 198.45 |
| OH | Galesburg, MI | 199.98 |
| KH | Shelby, MT | 170.00 |
| LSH | Houston, TX | 149.33 |
| BJH | Surrency, GA | 390.84 |

| | | |
|---|---|---|
| TIH | Valdosta, GA | 149.50 |
| MH | Sauk City, WI | 137.50 |
| CKH | Mims, FL | 199.98 |
| SH | Mansfield, OH | 99.99 |
| EMH | Howard, PA | 159.50 |
| JIH | Marshalltown, IA | 299.99 |
| MAH | Johnstown, PA | 249.19 |
| JBH | Roxboro, NC | 105.00 |
| LH | Schleswig, IA | 199.99 |
| LMH | Galena, IL | 153.89 |
| EEH | Monticello, AR | 219.98 |
| RH | Dawson, GA | 149.98 |
| KPH | Fruit Heights, UT | 300.00 |
| JAH | Good Thunder, MN | 199.99 |
| JDH | Pima, AZ | 199.65 |
| DEH | Eaton, NY | 110.00 |
| SDH | Greensboro, NC | 247.31 |
| PJH | Akron, OH | 86.96 |
| LMH | Midway, FL | 399.19 |
| WBH | Fayetteville, AR | 150.00 |
| ARH | Dover, AR | 222.99 |
| KH | White Park, MN | 150.00 |
| KH | Minonk, IL | 225.90 |
| MH | Metz, WV | 150.00 |
| NVH | Jackson, MI | 198.90 |
| DLH | Springfield, GA | 299.19 |
| MH | Versailles, IN | 199.98 |
| KH | Forest, MS | 164.00 |
| MHH | Texarkana, AR | 199.74 |
| LMH | Carrsville, VA | 49.99 |
| TNH | Enfield, CT | 374.19 |
| EH | Homer, IN | 181.00 |
| MJH | Montgomery, TX | 170.00 |
| GAH | Memphis, TN | 389.91 |
| YAH | Pontiac, MI | 199.98 |
| LLH | Princeton, CA | 140.00 |
| LH | Warren, OH | 190.68 |
| GH | Willmar, MN | 241.58 |
| CLH | Custer, WA | 426.89 |
| SH | Grand Island, NE | 249.19 |
| PH | Eugene, OR | 200.00 |
| EFH | Mansfield, OH | 149.99 |
| BMH | Kalamazoo, MI | 17.91 |
| NEH | Lexington, VA | 299.23 |
| JNH | Bergton, VA | 189.99 |

| | | |
|---|---|---|
| EJH | Toledo, OR | 160.00 |
| LH | Carthage, AR | 199.95 |
| MJH | Elk River, MN | 199.99 |
| JH | Painesville, OH | 299.93 |
| WH | Jefferson, LA | 227.96 |
| LH | Haughton, TN | 300.00 |
| DWH | Waco, TX | 280.87 |
| FSH | Weirton, WV | 209.72 |
| VH | Shubuta, MS | 199.19 |
| TJH | Malott, WA | 300.00 |
| TRH | Port Hadlock, WA | 212.98 |
| TH | Bruceton Mills, WV | 164.99 |
| GCH | Onemo, VA | 321.98 |
| NH | Carthage, TX | 170.00 |
| AH | Cullman, AL | 142.80 |
| NLH | Battle Ground, WA | 207.99 |
| EH | Swartz Creek, MI | 210.98 |
| PJH | Angola, IN | 215.75 |
| MBH | Dothan, AL | 170.98 |
| JKH | Elm Grove, WI | 239.99 |
| AH | Allons, TN | 250.00 |
| KLH | North Little Rock, AR | 225.41 |
| RWH | Aragon, GA | 249.23 |
| LFH | Covesville, VA | 199.65 |
| CAH | Strongsville, OH | 397.87 |
| CAH | Strongsville, OH | 250.19 |
| JDH | Kinsman, OH | 299.35 |
| HH | Covington, KY | 608.96 |
| GH | Evergreen, AL | 216.00 |
| SAH | Salmon, ID | 199.99 |
| RNH | Sonoita, AZ | 216.95 |
| GLI | Lamar, CO | 299.00 |
| I | Como, MS | 275.49 |
| J | Elkins, AR | 163.00 |
| Illegible | Illegible, Illegible | 229.99 |
| B | Illegible, Illegible | 233.00 |
| Illegible | Illegible, OH | 499.75 |
| Illegible | Illegible, Illegible | 210.00 |
| Illegible | Illegible, TX | 239.00 |
| F | Illegible, Illegible | 149.55 |
| Illegible | Illegible, Illegible | 60.00 |
| Illegible | Illegible, Illegible | 255.90 |
| Illegible | Illegible, Illegible | 389.90 |
| Illegible | Illegible, Illegible | 249.19 |
| Illegible | Illegible, Illegible | 199.98 |

| | | |
|---|---|---|
| Illegible | Illegible, Illegible | 210.19 |
| Illegible | Illegible, Illegible | 174.99 |
| Illegible | Illegible, Illegible | 299.99 |
| Illegible | Illegible, Illegible | 99.00 |
| Illegible | Illegible, Illegible | 399.07 |
| Illegible | Illegible, Illegible | 270.23 |
| Illegible | Illegible, Illegible | 199.99 |
| Illegible | Illegible, Illegible | 199.99 |
| Illegible | Illegible, Illegible | 149.98 |
| J | Musk, MI | 120.98 |
| RU | Unknown | 449.75 |
| Illegible | Shreveport, LA | 345.98 |
| D | Waynetown, IN | 158.99 |
| LDI | Knoxville, IA | 100.99 |
| JI | Avery, CA | 249.99 |
| KI | Hinckley, MN | 149.97 |
| JMI | Detroit, MI | 860.96 |
| SI | Kannapolis, NC | 199.98 |
| BI | North Wilkesboro, NC | 142.88 |
| PWI | College, NY | 210.98 |
| AMI | Hurricane, UT | 100.00 |
| SLI | Yuma, AZ | 192.88 |
| LPI | Aliceville, AL | 150.00 |
| GI | Illegible, Illegible | 185.00 |
| WJ | Bedford, IA | 199.65 |
| MGJ | Chicago, IL | 246.12 |
| ARJ | Fayette, MN | 190.00 |
| JAJ | Granger, TX | 187.23 |
| LMJ | Homer, LA | 195.50 |
| OJ | Hurley, VA | 150.00 |
| MMJ | Marlin, TX | 320.31 |
| EJJ | Seracy, AR | 198.68 |
| LBJ | Shelburne, VT | 200.00 |
| MJ | Walbridge, OH | 310.98 |
| JEJ | Hayden, ID | 100.90 |
| JJJ | Craig, CO | 299.99 |
| JEJ | Redwood Falls, MN | 979.50 |
| JMJ | Anderson, IN | 200.00 |
| CJ | Kansas City, KS | 215.43 |
| CLJ | Pine Bluff, AR | 149.41 |
| CJ | Platteville, CO | 400.48 |
| NDJ | Unknown | 203.48 |
| JJ | Jasper, GA | 249.23 |
| CJ | Pittsford, VT | 289.99 |
| RJ | Warren, MI | 399.00 |

| | | |
|---|---|---|
| SEJ | Ledyard, CT | 600.00 |
| EMJ | Loretta, WI | 164.99 |
| BJ | Simpsonville, SC | 149.98 |
| BJ | Kenmare, ND | 300.00 |
| BJJ | Ione, OR | 370.00 |
| JMJ | Youngsville, PA | 199.99 |
| JPJ | Whitelaw, WI | 164.50 |
| MFJ | Alexander City, AL | 199.99 |
| CSJ | Nicholasville, KY | 165.00 |
| MLJ | Palatka, FL | 299.19 |
| EJ | Atmore, AL | 240.00 |
| RLJ | Calumet City, IL | 443.19 |
| MDJ | Chappell, NE | 164.00 |
| BJ | Crookston, MN | 255.68 |
| DIJ | Dayton, MN | 199.99 |
| HCJ | Fullerton, CA | 99.37 |
| FJ | Gainsville, MO | 164.00 |
| BSJ | Gibsland, LA | 3,001.50 |
| RLJ | Grass Valley, CA | 480.00 |
| LMJ | Hagerstown, IN | 300.00 |
| BJ | Jackson, MI | 199.98 |
| DLJ | Moorhead, MN | 403.00 |
| JFJ | Morris, IL | 168.99 |
| SLJ | Peshtigo, WI | 211.98 |
| SCJ | Port Hadlock, WA | 190.68 |
| J | Preston, MS | 100.00 |
| FDJ | Saint Louis, MO | 299.73 |
| RMJ | Sun City, AZ | 199.97 |
| DLJ | Sun City West, AZ | 259.20 |
| LRJ | Surprise, AZ | 190.68 |
| DJ | Tatum, TX | 209.00 |
| RLJ | Wynne, AR | 443.73 |
| BTJ | Wichita, KS | 299.99 |
| MRJ | Esko, MN | 199.74 |
| VEJ | Greensboro, NC | 499.23 |
| DLJ | Beech Bluff, TN | 528.55 |
| GEJ | Columbus, IN | 298.00 |
| MCJ | Detroit, MI | 317.98 |
| JJ | Houston, TX | 152.22 |
| VCJ | Jacksonville, FL | 549.98 |
| VCJ | Jacksonville, FL | 349.23 |
| SJ | Lena, LA | 285.98 |
| HJ | Liberty, MS | 160.00 |
| LRJ | Mt Vernon, IL | 199.73 |
| AJ | NA, NA | 300.00 |

| | | |
|---|---|---|
| JEJ | Spring, TX | 159.98 |
| JAJ | Tucson, AZ | 220.00 |
| RJ | Bridge City, LA | 277.10 |
| AGJ | Wolcott, CT | 235.00 |
| SMJ | Fredericktown, MO | 240.59 |
| SHJ | Norlina, NC | 99.00 |
| LJJ | Summerville, SC | 249.46 |
| JJ | Witter, AR | 150.00 |
| JWJ | Aiken, SC | 140.23 |
| RMJ | Langhorne, PA | 659.52 |
| LCJ | Mantua, OH | 190.99 |
| DBJ | Avondale, LA | 150.00 |
| RCJ | Onalaska, WA | 216.98 |
| SKK | Cincinnati, OH | 176.75 |
| BMK | Missoula, MT | 149.99 |
| RRK | Pepin, WI | 247.99 |
| VLK | Fircrest, WA | 299.00 |
| AJK | Schuyler, NE | 275.87 |
| MMK | New Hope, MN | 799.90 |
| DKS | Lake Charles, LA | 246.12 |
| LMK | Baltimore, MD | 148.89 |
| CK | Barnwell, SC | 206.64 |
| LCK | Robersonville, NC | 199.98 |
| BK | Havre, MT | 458.00 |
| GVK | Erie, PA | 299.52 |
| DK | Ruston, LA | 299.99 |
| PK | De Pere, WI | 169.98 |
| RK | Atmore, AL | 149.98 |
| RBK | Pink Hill, NC | 249.18 |
| AEK | Knightdale, NC | 264.98 |
| SLK | Newnan, GA | 203.17 |
| AK | Shoshoni, WY | 163.48 |
| VK | Whitehall, MT | 200.00 |
| VGK | Whitehall, MT | 650.00 |
| RKK | Downingtown, PA | 209.12 |
| JHK | Oshkosh, WI | 199.99 |
| GK | Junction City, WI | 200.00 |
| DK | Robbinsville, NC | 172.81 |
| RWK | Lakeland, FL | 249.23 |
| IK | Trotwood, OH | 199.19 |
| FWK | Morganton, NC | 210.98 |
| JKK | Pickerel, WI | 211.98 |
| BAK | Santa Rosa, CA | 389.75 |
| MHK | Walnut Grove, MS | 14.33 |
| LK | Canton, SD | 199.99 |

| FCK | South Holland, IL | 249.94 |
|-----|-------------------|--------|
| DJK | Waverly, OH | 249.98 |
| RLK | Sutton, WV | 295.75 |
| PK | Deckerville, MI | 185.00 |
| DKK | Rochester Hills, MI | 248.98 |
| PFK | Okanogan, WA | 216.99 |
| MAK | Loretto, PA | 158.98 |
| CMK | Milwaukee, WI | 240.93 |
| KRK | Racine, WI | 149.98 |
| BJK | Shenandoah, VA | 211.98 |
| LK | Prairie, MS | 310.00 |
| PMK | Kincheloe, MI | 298.45 |
| HDK | Colorado Springs, CO | 218.00 |
| RWK | New Martinsville, WV | 249.18 |
| TK | Sacramento, CA | 343.95 |
| GNK | Hancock, MI | 296.99 |
| DDK | Blue Grass, IA | 199.00 |
| KK | Spartanburg, SC | 323.23 |
| LAK | Duluth, MN | 149.99 |
| OK | Britt, MN | 161.25 |
| BK | Pittsburgh, PA | 565.05 |
| JSK | Western Springs, IL | 299.19 |
| CFK | Jefferson, PA | 166.99 |
| JFK | Charlo, MT | 200.00 |
| CK | Afton, MN | 195.10 |
| DJK | North Liberty, IN | 213.68 |
| JK | Brainard, NE | 351.74 |
| DKC | Lakewood, CO | 100.00 |
| DK | Waukesha, WI | 199.98 |
| JK | Wakeman, OH | 299.99 |
| MLK | Albany, GA | 124.80 |
| CLK | Boise, ID | 199.97 |
| CEK | Frametown, WV | 150.00 |
| LEK | Denver, IN | 150.00 |
| SFK | Warren, OH | 132.88 |
| SJK | Osceola, WI | 168.99 |
| PK | Junction City, KS | 318.36 |
| TL | Albany, GA | 249.23 |
| HML | North Wilkesboro, NC | 249.19 |
| JML | Marshall, IL | 250.90 |
| ALL | Priest River, ID | 199.97 |
| DL | Bessemer, AL | 272.50 |
| EML | Gibsonville, NC | 122.38 |
| BAL | Mesa, AZ | 198.45 |
| IL | Venice, FL | 199.98 |

24

| | | |
|---|---|---|
| DCL | Negaunee, | 199.98 |
| BLL | Toomsuba, MS | 142.22 |
| BAL | Waukomis, OK | 300.00 |
| DAL | Comstock Park, MI | 199.23 |
| SJL | Pipestone, MN | 198.45 |
| TL | Winona, MN | 289.35 |
| ALS | Illegible, IA | 185.98 |
| JL | Lakewood, CO | 412.00 |
| LFL | Willmar, MN | 208.39 |
| FL | Ridgeville, SC | 152.22 |
| WLL | Blairsville, GA | 150.00 |
| NAL | Red Lion, PA | 199.99 |
| ELL | Kellyton, AL | 208.00 |
| JOB | Lafayette, CA | 99.99 |
| CL | Hardin, MT | 7,500.00 |
| EFL | Kissimmee, FL | 242.00 |
| TML | Cleveland, OH | 239.99 |
| LWL | Lumberton, NC | 225.64 |
| LML | Lu Verne, IA | 224.68 |
| AML | Bumpass, VA | 600.35 |
| MAL | Louisville, KY | 174.99 |
| JPL | Brush Prairie, WA | 212.94 |
| DEL | Black Mountain, NC | 214.85 |
| VSL | Thomasville, GA | 299.46 |
| TL | Hot Springs Village, AR | 249.48 |
| ML | El Paso, AR | 779.98 |
| EML | Plainview, MN | 164.00 |
| BML | Spokane Valley, WA | 310.75 |
| WL | Merina, NE | 164.00 |
| WL | Breckenridge, MN | 198.25 |
| HCL | Port Angeles, WA | 215.00 |
| DL | Laona, WI | 200.00 |
| CL | Wewoka, OK | 344.44 |
| SAL | Lorian, OH | 249.82 |
| BML | Aiken, SC | 720.97 |
| IML | Elizabethtown, NC | 295.81 |
| IML | Elizabethtown, NC | 499.67 |
| MJL | McMinnville, OR | 2,046.36 |
| LL | Michigan City, IN | 179.23 |
| DDL | Shippenville, PA | 99.99 |
| RL | Statesville, NC | 310.98 |
| EHL | Davenport, IA | 212.75 |
| AML | Charlotte, NC | 349.98 |
| EML | Custer, MI | 399.48 |
| MJL | Yakima, WA | 215.00 |

| | | |
|---|---|---|
| SL | Elk Mound, WI | 100.00 |
| KL | Elkins, WV | 649.99 |
| PAL | Rodney, MI | 250.00 |
| MAL | Unknown | 199.98 |
| BRL | Jackson, MS | 330.37 |
| ML | Long Island City, NY | 1,399.99 |
| NL | Hendersonville, NC | 198.25 |
| JFL | Lumberton, NC | 199.79 |
| KRL | Windsor, VT | 200.99 |
| VL | Starbuck, MN | 150.00 |
| SL | Porterville, CA | 199.17 |
| BDL | Port Angeles, WA | 349.19 |
| MAL | Coronado, CA | 520.85 |
| LL | Coleman, MI | 198.45 |
| WL | Enterprise, MS | 210.75 |
| JEL | Rapidan, VA | 199.73 |
| RL | Tazewell, TN | 191.33 |
| PL | Smackover, AR | 199.00 |
| JJL | Midvale, UT | 692.32 |
| JJL | Midvale, UT | 549.98 |
| JKL | Carson, CA | 199.67 |
| GGL | Tucson, AZ | 320.00 |
| LML | Menasha, WI | 195.99 |
| LL | Omak, WA | 540.00 |
| FL | Wellsburg, WV | 179.99 |
| BL | Melbourne, AR | 200.00 |
| ERL | Milwaukee, WI | 249.00 |
| DL | Warrenton, GA | 249.00 |
| DEL | South Bend, IN | 249.90 |
| RPL | Round Lake Heights, IL | 150.00 |
| MAL | North Oaks, MN | 1,800.00 |
| RDL | Omaha, NE | 249.75 |
| RAL | Bradford, PA | 216.99 |
| ELL | Meridian, MS | 216.98 |
| RL | Unknown | 149.98 |
| LLW | Crivitz, WI | 200.00 |
| LL | Crivitz, WI | 158.98 |
| LGL | Cody, WY | 198.87 |
| DAL | Berlin, NH | 293.35 |
| JFL | Zion, IL | 195.00 |
| HBL | Rock Island, IN | 200.00 |
| BJL | Parts, KY | 300.00 |
| SFL | Burlington, IA | 199.65 |
| JAL | Belvidere, IL | 208.90 |
| JEL | Miamisburg, OH | 239.99 |

| DL | De Soto, MO | 174.00 |
|---|---|---|
| CM | West Hartford, CT | 219.99 |
| AHM | Wolfeboro, NH | 750.52 |
| BDM | Edward, MS | 95.00 |
| TJM | Spooner, WI | 150.00 |
| GJM | Henderson, NV | 299.55 |
| DWM | Stanley, WI | 195.43 |
| RM | Cincinnati, OH | 385.71 |
| RLM | Calumet, MI | 423.96 |
| FM | Hertford, NC | 299.46 |
| WM | Yucca Valley, CA | 108.00 |
| WMM | Pearcy, AR | 315.55 |
| RM | Darlington, SC | 152.22 |
| DM | Brenham, TX | 150.00 |
| CM | Brusly, LA | 298.00 |
| JAM | Houtzdale, PA | 212.00 |
| DAM | El Dorado, AR | 470.98 |
| CM | Illegible, Illegible | 213.99 |
| EM | Portland, OR | 1,000.00 |
| DFM | Carlisle, AR | 198.48 |
| Martin | Davenport, IA | 160.00 |
| JBM | Glennville, GA | 198.45 |
| EWM | Lubbock, TX | 199.99 |
| CMM | Martinsville, VA | 156.00 |
| LMH | Mebane, NC | 177.52 |
| RMM | Muscatine, IA | 199.99 |
| MM | Poinciana, FL | 202.48 |
| DM | Scotts Mills, OR | 1,350.00 |
| BOM | Winston-Salem, NC | 275.64 |
| AMM | Manchester, NH | 199.19 |
| BAM | Fairfield, MT | 154.99 |
| DMM | Willmar, MN | 160.00 |
| PLM | Warren, MI | 4,003.56 |
| AFM | New York, NY | 315.98 |
| CJM | Vacaville, CA | 215.00 |
| AMM | Memphis, TN | 249.19 |
| RM | Logan, UT | 199.23 |
| BFM | Lexington, SC | 199.99 |
| EM | Canton, MS | 80.48 |
| DM | Aniwa, WI | 201.00 |
| CKM | Stanberry, MO | 199.12 |
| PM | Lake Tomahawk, WI | 200.00 |
| RMM | Missoula, MT | 200.00 |
| REM | Rollingstone, MN | 199.99 |
| BM | Janesville, WI | 199.98 |

| | | |
|---|---|---|
| PAM | Cleburne, TX | 492.66 |
| SCM | Louisville, KY | 249.87 |
| CLM | Sun City, AZ | 198.45 |
| CM | Flat Rock, NC | 249.21 |
| JM | Orange, NJ | 232.19 |
| LLM | Dayton, OH | 407.33 |
| AJM | Marietta, GA | 235.75 |
| BJM | Saucier, MS | 399.75 |
| LMM | Wright, WY | 499.23 |
| MM | Davenport, IA | 168.00 |
| VRM | Springdale, WV | 100.00 |
| GM | Hickman, KY | 399.73 |
| EAM | Astoria, IL | 3,649.99 |
| BRM | Windfall, IN | 239.75 |
| CM | Maryville, TN | 251.00 |
| KDM | Grayslake, IL | 299.19 |
| JKM | Philipsburg, PA | 250.00 |
| CM | Walker, WV | 249.75 |
| JDM | Hickory Ridge, AR | 249.99 |
| MKM | Cloquet, MN | 499.86 |
| RM | Bybee, TN | 199.95 |
| BNG | Chicago, IL | 199.19 |
| EM | Atmore, AL | 199.99 |
| JMM | San Angelo, TX | 91.22 |
| JLM | Edwards, MS | 462.00 |
| DM | Amsterdam, OH | 415.40 |
| PM | Tuskegee, AL | 240.00 |
| BSM | Alexander, AR | 199.99 |
| SCM | Rural Hall, NC | 199.99 |
| JM | Katy, TX | 349.98 |
| DM | Duluth, MN | 128.87 |
| TM | Pleasant View, TN | 199.23 |
| CEM | Woonsocket, RI | 299.97 |
| JNM | Sugarland, TX | 149.99 |
| JM | Burton, MI | 150.00 |
| AM | Milwaukee, WI | 249.98 |
| BKM | Dover, AR | 265.00 |
| FM | Camden, AL | 399.96 |
| KJM | Windsor, VT | 300.00 |
| CBM | Talcott, WV | 164.00 |
| CHM | Greenfield, WI | 299.35 |
| GLM | Daniel, WY | 145.60 |
| JWM | Elkins, AR | 199.99 |
| JAM | Overton, NE | 265.00 |
| JLM | Overgaard, AZ | 180.00 |

| FM | Gulfport, MS | 149.99 |
|---|---|---|
| TSM | Unknown | 149.00 |
| SLM | Minneapolis, MN | 180.99 |
| JLM | Jackson, AL | 465.00 |
| CFM | Taopi, MN | 250.65 |
| DM | Boswell, OK | 402.75 |
| WIM | Wadesville, IN | 239.00 |
| NSM | Ft. Collins, CO | 230.00 |
| DBM | Elizabeth City, NC | 120.56 |
| MLM | El Campo, TX | 99.99 |
| JEM | Bellingham, WA | 199.90 |
| EHM | Gainesville, FL | 198.98 |
| GM | Marianna, AR | 218.00 |
| TM | McComb, MS | 199.99 |
| AM | Raleigh, NC | 188.80 |
| DLM | Worthing, SD | 148.87 |
| JM | Saint Rose, LA | 199.19 |
| NHM | Bellevue, CO | 221.90 |
| VMM | Casa Grande, AZ | 198.45 |
| SKM | Edmore, ND | 169.55 |
| CMM | Lexington, SC | 160.99 |
| DM | Loganville, GA | 300.00 |
| MM | Moore, SC | 99.00 |
| DMW | Nekoosa, WI | 199.98 |
| CAM | Newburg, MD | 199.00 |
| VDM | Nicholasville, KY | 119.99 |
| RDM | The Dalles, OR | 199.99 |
| RCM | Twin Falls, ID | 199.97 |
| GLM | Hurt, VA | 250.35 |
| RNM | Franklin, IN | 265.72 |
| GAM | Linden, MI | 562.48 |
| JAM | Centralia, IL | 149.99 |
| DGM | Ardmore, AL | 166.00 |
| CEM | Illegible, Illegible | 299.91 |
| BJM | Charlotte, NC | 199.19 |
| DRM | Brenham, TX | 150.00 |
| NJM | Los Molinos, CA | 107.85 |
| MEM | Sauk Rapids, MN | 149.25 |
| SLM | Irvington, NJ | 199.98 |
| RMM | Chicago, IL | 459.19 |
| GM | Florence, AL | 299.99 |
| DRM | Des Moines, IA | 199.99 |
| NKM | Green Valley, AZ | 198.45 |
| DM | Greers Ferry, AR | 213.00 |
| RM | Hamilton, AL | 149.23 |

| | | |
|---|---|---|
| IM | Kountze, TX | 150.23 |
| CHM | Lone Oak, TX | 140.00 |
| JKHM | McConnells, SC | 378.98 |
| MKM | Front Royal, VA | 199.00 |
| RM | Illegible, Illegible | 200.00 |
| FMM | Blue Ridge, GA | 298.38 |
| TM | Findlay, OH | 50.00 |
| CM | Illegible, Illegible | 100.99 |
| EMM | Tuscaloosa, AL | 199.19 |
| PWM | Asheville, NC | 599.23 |
| RM | Arlington, IA | 199.00 |
| GM | Mesa, AZ | 199.99 |
| SMM | Oakland, CA | 229.00 |
| RGM | Wichita, KS | 219.97 |
| BM | Rebecca, GA | 150.00 |
| BSM | Campbell, CA | 1,092.02 |
| FRM | Liberty, MO | 500.00 |
| JGM | Unknown | 399.99 |
| NM | Bloomington, WI | 199.98 |
| LM | Destrehan, LA | 99.99 |
| MMM | Lakeview, OH | 299.19 |
| CSM | Albion, MI | 340.00 |
| HM | Greenville, NC | 239.95 |
| RM | Unknown | 275.19 |
| HWM | Parker, CO | 150.00 |
| JJM | Thomasville, GA | 165.00 |
| DAM | Perrysburg, OH | 199.99 |
| LVN | Simms, MT | 239.99 |
| CLN | Warsaw, IL | 321.72 |
| JH | Schleswig, IA | 249.90 |
| DEN | Polkton, NC | 220.00 |
| ON | Mansfield, LA | 199.00 |
| MHN | Saint Cloud, MN | 190.68 |
| DJN | Clinton, LA | 164.00 |
| MN | Long Prairie, MN | 198.45 |
| GN | Spooner, WI | 227.00 |
| CN | N/A, N/A | 299.00 |
| BAN | McClusky, ND | 159.00 |
| MEN | Lake Panasoffkee, FL | 159.98 |
| REN | Abbeville, AL | 999.98 |
| OTN | Ironton, MN | 195.10 |
| AND | Silver Bay, MN | 216.00 |
| JLN | Terre Haute, IN | 240.70 |
| RGN | Port Townsend, WA | 299.99 |
| MIN | Nesbit, MS | 120.00 |

| | | |
|---|---|---|
| LMN | Gretna, NE | 186.87 |
| TN | Blanco, TX | 199.98 |
| MKN | Moatsville, WV | 212.00 |
| CLN | Five Points, TN | 249.55 |
| JAN | Courtland, VA | 150.00 |
| TLN | Lawrence, MI | 199.98 |
| RAN | Elizabeth, WV | 220.91 |
| RSN | Fowlerville, MI | 240.00 |
| RSN | Fowlerville, MI | 240.00 |
| GN | Greensboro, NC | 449.96 |
| LCN | Unknown | 305.00 |
| ELN | Roanoke Rapids, NC | 120.00 |
| ACN | Union Grove, NC | 490.00 |
| ELN | Piqua, OH | 310.98 |
| WN | Trussville, AL | 199.98 |
| CGN | Spokane, WA | 199.00 |
| VAN | Warsaw, NY | 189.99 |
| GAN | Victoria, TX | 210.72 |
| NL | Averill Park, NY | 397.52 |
| NL | Unknown | 143.00 |
| NL | Unknown, AR | 140.00 |
| NL | Unknown, AR | 200.00 |
| NL | Unknown | 495.00 |
| AN | Monterey, TN | 299.97 |
| SEN | Prescott Valley, AZ | 150.00 |
| HLN | Bar Harbor, ME | 399.78 |
| Unknown | Couer D'Alene, ID | 500.00 |
| Unknown | Unknown | 100.00 |
| NL | Unknown | 199.73 |
| MEN | Bunker Hill, WV | 149.99 |
| RTN | Biloxi, MS | 199.99 |
| KDN | Green Bay, WI | 220.93 |
| BMO | Elizabeth City, NC | 355.96 |
| CLO | Osceola, IA | 299.99 |
| MO | Pisgah, AL | 268.98 |
| YO | Westminster, CO | 799.99 |
| JRO | Groton, MA | 327.48 |
| SCO | Sterling, IL | 170.00 |
| DLO | Illegible, CA | 42.23 |
| LSO | Cumberland, WI | 240.95 |
| RWO | Illegible, Illegible | 198.45 |
| LCO | Pardeeville, WI | 162.99 |
| AO | Prescott Valley, AZ | 150.00 |
| EO | Boynton Beach, FL | 149.98 |
| AO | Belle Chasse, LA | 420.00 |

31

| ECO | Montrose, CO | 200.00 |
| HJO | Smackover, AR | 119.99 |
| SAB | Wausau, WI | 208.74 |
| RWO | Red Wing, MN | 198.45 |
| RJO | Bovey, MN | 349.99 |
| BO | Henderson, KY | 162.00 |
| LMO | Fort Kent, ME | 356.75 |
| YBO | Roxboro, NC | 105.39 |
| JO | Tucson, AZ | 198.45 |
| KLP | Black River Falls, WI | 1,200.00 |
| DJP | Pueblo, CO | 315.99 |
| DJP | Pueblo, CO | 615.99 |
| IMP | Jackson, MI | 198.45 |
| RDP | Westland, MI | 149.55 |
| GAP | Sandusky, MI | 160.98 |
| JWP | Cripple Creek, VA | 210.00 |
| JMP | Warrior, AL | 130.00 |
| JP | Anthon, IA | 199.99 |
| SLP | Centerville, GA | 249.75 |
| JP | Dunbar, WV | 99.00 |
| RP | Milwaukee, WI | 139.99 |
| RMP | Hardy, VA | 4,047.88 |
| CJP | Lester Prairie, MN | 149.93 |
| KLP | Petersburg, WV | 264.92 |
| PBP | Norcross, GA | 100.00 |
| BP | Smyrna, GA | 100.00 |
| JP | Olympia, WA | 150.00 |
| HBP | Springdale, MD | 449.96 |
| MAP | Cream ridge, NJ | 1,099.97 |
| DP | Hodges, SC | 190.00 |
| LP | Illegible, Illegible | 200.00 |
| EP | Unknown | 199.98 |
| TP | Edison, NJ | 235.75 |
| MAP | San Antonio, TX | 398.38 |
| CAP | Belle Plaine, MN | 100.00 |
| KEP | Nine Mile Falls, WA | 175.00 |
| RP | Soap Lake, WA | 217.00 |
| DP | Ripley, MS | 306.80 |
| MIP | Maysville, GA | 249.31 |
| JP | North Collins, NY | 150.00 |
| VMP | Aurora, CO | 199.90 |
| WMP | Holly Springs, MS | 110.00 |
| JAP | Waverly, OH | 199.98 |
| CBP | Laurens, SC | 249.23 |
| EEP | Brookfield, WI | 249.99 |

| | | |
|---|---|---|
| MEP | Topeka, KS | 299.99 |
| LJP | Wakefield, MA | 799.23 |
| JEP | Colony, KS | 300.00 |
| HDP | Ocala, FL | 110.00 |
| PP | Brownstown, IN | 349.16 |
| JCP | Indianola, IA | 198.25 |
| MHP | Kaukauna, WI | 211.99 |
| JP | Las Vegas, NV | 398.56 |
| JLP | Mora, IN | 199.99 |
| JLP | High Point, NC | 157.00 |
| JLP | Meadview, AZ | 189.88 |
| SJP | Conley, GA | 185.48 |
| RP | Clarksdale, MS | 199.99 |
| DRP | Columbia, CT | 199.99 |
| WP | LaFayette, TN | 227.00 |
| GP | Lincoln, NE | 475.87 |
| CAP | Logan, OH | 258.71 |
| BBP | Mayodan, NC | 2,895.68 |
| LP | Vossburg, MS | 150.00 |
| PCP | Buena Vista, CO | 170.00 |
| OP | Hazard, KY | 247.16 |
| LAP | Willowick, OH | 248.98 |
| BP | Bellefontaine, OH | 149.99 |
| PGP | Paragould, AR | 199.99 |
| LP | Berryville, AR | 199.65 |
| JAP | Lopez Island, WA | 162.00 |
| FP | Ludlow, MA | 199.99 |
| ACP | Gretna, LA | 400.00 |
| SNP | Boyce, VA | 249.19 |
| COP | Greensboro, NC | 299.75 |
| EWP | Phila, PA | 199.19 |
| BP | Bly, OR | 150.00 |
| BP | Dewitt, AR | 175.00 |
| RBP | Terrytown, LA | 250.00 |
| CP | Byhalia, MS | 175.00 |
| AJP | West Springfield, MA | 182.82 |
| DRP | Jane Lew, WV | 150.00 |
| DLP | Richmond, TX | 119.33 |
| SRP | Milwaukee, WI | 345.75 |
| RP | West Allis, WI | 1,200.75 |
| RP | West Allis, WI | 299.75 |
| BBP | Neeses, SC | 289.75 |
| MAP | Plantersville, MS | 100.97 |
| MLP | Delphi, IN | 400.00 |
| SMP | Harrodsburg, KY | 149.99 |

| | | |
|---|---|---|
| CP | Marion Center, PA | 150.00 |
| CLP | Saint Louis, MO | 593.00 |
| JRP | Ladoga, IN | 106.98 |
| HMP | Philadelphia, PA | 700.74 |
| SLP | Payson, AZ | 100.00 |
| AAP | Bison, OK | 289.35 |
| ERP | Vicksburg, MS | 120.00 |
| CMP | Lockport, NY | 210.99 |
| JLP | Brandon, MS | 279.19 |
| MEP | Temple Hills, MD | 384.00 |
| DGMP | Hampton, VA | 280.31 |
| MP | Alexandria, VA | 300.45 |
| DP | Ely, MN | 198.45 |
| SWP | Louisville, MS | 248.99 |
| DP | Lansing, MI | 149.98 |
| MSP | Springfield, TN | 240.00 |
| MEP | Belden, MS | 192.22 |
| GQ | Galax, VA | 387.92 |
| JQ | Hamilton, OH | 249.19 |
| CQ | Chisolm, MN | 199.99 |
| TLR | Bassett, VA | 199.99 |
| JKR | Huntsville, AL | 331.00 |
| SGR | Coon Rapids, MN | 213.98 |
| PR | Case Grande, AZ | 60.00 |
| DR | Sylmar, CA | 250.00 |
| ER | Manteca, CA | 276.48 |
| CAR | Cornell, WI | 1,598.97 |
| VJR | Dayton, WA | 150.00 |
| RER | Silverwood, MI | 180.00 |
| BLR | Shuqualak, MS | 749.50 |
| PER | Belmont, NC | 275.75 |
| RLR | Glendale, AZ | 199.79 |
| GR | Oro Valley, AZ | 250.00 |
| DLR | Leola, AR | 220.00 |
| SPR | Randle, WA | 150.00 |
| LDR | Crossville, TN | 149.87 |
| AMR | Burlington, NC | 240.23 |
| AR | Unknown | 799.19 |
| JAR | Placentia, CA | 199.99 |
| WR | Fort Wayne, IN | 262.98 |
| LRR | Fort Wayne, IN | 180.00 |
| LRR | Fort Wayne, IN | 811.30 |
| GDR | Clinton Township, MI | 207.25 |
| NWR | Louisville, MS | 249.00 |
| ELR | Oakdale, LA | 90.00 |

| RBR | Blue Grass, IA | 182.00 |
|-----|----------------|--------|
| LR | Hedrick, IA | 185.68 |
| JR | Sheffield, AL | 100.87 |
| MLR | Murphysboro, IL | 152.99 |
| MAR | Victoria, VA | 285.19 |
| LER | Loganville, WI | 205.71 |
| DR | Helena, MT | 200.00 |
| BMR | Buckhannon, WV | 208.72 |
| MJR | San Antonio, TX | 1,210.25 |
| MR | Columbia, SC | 149.98 |
| PFT | Union, NH | 500.00 |
| JR | Floral, AR | 164.98 |
| KR | Rozet, WY | 165.00 |
| OSR | Rogers, AR | 150.00 |
| SJR | Beaver Dams, NY | 149.99 |
| GR | Illegible, Illegible | 199.99 |
| RMR | King George County, VA | 185.92 |
| BR | Section, AL | 166.00 |
| HR | Absarokee, MT | 480.00 |
| ER | Illegible, LA | 250.00 |
| VGR | Midland, MI | 399.96 |
| BSR | Lebanon Junction, KY | 245.96 |
| AR | Greenwood, MS | 214.85 |
| TLR | Cherokee Village, AR | 199.78 |
| TLR | Cherokee Village, AR | 199.92 |
| BJR | Lacona, IA | 199.23 |
| NMR | Elkmont, AL | 240.00 |
| JCR | Derby, KS | 447.99 |
| FR | Yatesville, GA | 374.60 |
| NKR | Madison, WI | 2,248.38 |
| JR | Brooklyn, NY | 240.00 |
| CR | Morehead, KY | 199.35 |
| LNR | Highlands, TX | 149.98 |
| PJR | Alturas, CA | 240.00 |
| CWR | Chesapeake, VA | 249.19 |
| GNR | Mansfield, OH | 299.99 |
| JR | San Jose, CA | 99.23 |
| SLR | Haymarket, VA | 199.28 |
| PLR | Knoxville, TN | 399.66 |
| JAD | Ponca City, OK | 349.98 |
| JRR | Sutherland, VA | 249.19 |
| ER | Thibodaux, LA | 200.00 |
| AR | Bowdon, GA | 340.96 |
| BLR | Lancaster, PA | 198.00 |
| ER | Ozone, AR | 217.98 |

| FER | Roseville, MI | 244.23 |
| RR | Birmingham, AL | 156.99 |
| GR | Colbert, WA | 266.00 |
| LAR | Sylmar, CA | 249.78 |
| TJR | Fullerton, ND | 150.00 |
| DCR | Iowa City, IA | 200.00 |
| CMR | Stanford, KY | 1,153.32 |
| AR | Garland, TX | 190.84 |
| KTR | Algonac, MI | 199.99 |
| GR | Smiths Creek, MI | 199.99 |
| MR | Junction City, KS | 399.98 |
| FR | New London, WI | 397.98 |
| JCR | Tonawanda, NY | 299.33 |
| ECR | San Jose, CA | 199.98 |
| DLR | Chehalis, WA | 249.99 |
| ER | Plymouth, IN | 250.00 |
| BPR | Greers Ferry, AR | 100.00 |
| DJR | Taylor, AZ | 195.48 |
| DR | Onley, VA | 216.33 |
| JR | Evening Shade, AR | 182.58 |
| NR | Evergreen, AL | 250.00 |
| JSR | Knightdale, NC | 99.00 |
| BDR | Lakeland, GA | 200.00 |
| JCR | East Northport, NY | 249.19 |
| JR | York, AL | 85.76 |
| VR | Temple, TX | 149.00 |
| JR | Sylacauga, AL | 211.10 |
| PR | Maysel, WV | 222.00 |
| DLR | N/A, N/A | 99.99 |
| MLR | York, AL | 149.98 |
| SR | Star Prairie, WI | 200.00 |
| MAR | Owatonna, MN | 200.00 |
| JRF | Pipe Creek, TX | 299.19 |
| JES | Independence, KY | 100.00 |
| ES | Farson, WY | 300.00 |
| DMS | Albion, MI | 327.96 |
| RWS | Hillman, MI | 199.23 |
| JS | Front Royal, VA | 498.90 |
| NS | Phoenix, AZ | 210.12 |
| CS | Pinson, AL | 250.00 |
| JS | Kent, WA | 109.96 |
| JYS | Ft. Worth, TX | 409.19 |
| SAS | Maquoketa, IA | 175.99 |
| EES | Hendersonville, NC | 210.23 |
| LJS | Star Prairie, WI | 314.00 |

| ITS | Marina Del Rey, CA | 221.96 |
|-----|--------------------|--------|
| KS | Bothell, WA | 185.92 |
| EGS | New Orleans, LA | 333.04 |
| SLS | Schertz, TX | 239.99 |
| KJS | La Crosse, WI | 199.98 |
| WJS | Longmont, CO | 198.24 |
| LCS | Tawas City, MI | 249.98 |
| RDS | Caddo Gap, AR | 124.74 |
| KAS | Omaha, NE | 197.28 |
| AS | Ekalaka, MT | 170.00 |
| WS | Washington, MI | 199.64 |
| ELS | Morro Bay, CA | 349.33 |
| MRS | Johnson Creek, WI | 149.98 |
| AJS | Phoenix, AZ | 245.64 |
| GS | Wittenberg, WI | 160.00 |
| JPS | Garner, IA | 199.99 |
| SS | Algona, IA | 195.10 |
| CS | Holland, MI | 199.23 |
| JS | Riverview, MI | 366.89 |
| LTS | Ypsilanti, MI | 210.99 |
| AS | Oostburg, WI | 210.00 |
| MMS | Juneau, WI | 1,327.96 |
| LS | Belgrade, MN | 150.00 |
| MLS | Poteau, OK | 1,664.53 |
| FS | Bangor, ME | 50.00 |
| JS | Davenport, IA | 480.00 |
| DS | Brazil, IN | 199.99 |
| LWS | Peru, IN | 349.99 |
| FJS | Peru, IN | 194.99 |
| BS | West Bend, WI | 417.86 |
| PFS | Clio, SC | 177.89 |
| GMS | Sanford, NC | 299.99 |
| BS | Cumming, GA | 156.75 |
| GS | Norwood, LA | 150.00 |
| MWS | Danville, IN | 300.00 |
| MES | Birmingham, AL | 172.00 |
| CJS | Coffeeville, MS | 100.00 |
| VS | Mclean, TX | 199.99 |
| ASS | Watertown, MA | 142.00 |
| JKS | Cleveland, OH | 298.00 |
| MAS | Elroy, WI | 167.98 |
| CS | Carrollton, MS | 108.00 |
| JLS | Lexington, KY | 250.00 |
| ALS | Nashville, TN | 199.32 |
| FGS | Oakland, OR | 199.00 |

| | | |
|---|---|---|
| EMS | Atlanta, GA | 132.00 |
| BMS | Pittsfield, PA | 162.00 |
| BS | Dubois, WY | 240.00 |
| MHS | Lubbock, TX | 200.00 |
| DKS | Cedar Rapids, IA | 279.99 |
| RMS | Yakima, WA | 378.00 |
| ALS | Denver, CO | 199.19 |
| DAS | Stonewood, WV | 250.35 |
| AS | Decatur, AR | 199.90 |
| SES | Hollywood, FL | 150.00 |
| ASS | Vidalia, LA | 100.00 |
| SS | Sioux City, IA | 299.75 |
| BJS | Leeper, PA | 249.87 |
| HS | Racine, WI | 399.96 |
| TS | Tacoma, WA | 200.00 |
| LS | Manitowoc, WI | 380.00 |
| LCS | Panama City Beach, FL | 199.00 |
| IWS | Springfield Gardens, NY | 278.72 |
| KS | Kilmichael, MS | 182.23 |
| JS | Somers, MT | 243.96 |
| GLS | Fincastle, VA | 550.98 |
| EGS | Chouteau, OK | 206.92 |
| AGS | Monticello, AR | 240.00 |
| GVS | Port Angeles, WA | 216.00 |
| SMS | Marietta, GA | 730.75 |
| SDS | Buffalo, MO | 180.00 |
| CSS | Viroqua, WI | 299.98 |
| MPS | Richmond, VA | 399.33 |
| PES | Stone Lake, WI | 199.99 |
| CBS | Union Mills, NC | 152.88 |
| SES | Tucson, AZ | 200.00 |
| DS | Hazlehurst, MS | 200.00 |
| UKS | Berryville, AR | 199.00 |
| PDS | Bertram, TX | 299.75 |
| BLS | Cimarron, NE | 249.00 |
| WLS | Clarendon, AR | 149.99 |
| DMS | Creston, IA | 199.65 |
| GJS | Dalhart, TX | 165.00 |
| HGS | Defiance, OH | 399.73 |
| RCS | Floral City, FL | 249.73 |
| PMS | Grand Rapids, MI | 205.78 |
| JMS | Hillman, MI | 199.99 |
| JMS | Hillman, MI | 199.99 |
| MCS | Holly Springs, MS | 210.72 |
| CS | Pass Christian, MS | 200.00 |

| RS | Pisgah, AL | 309.00 |
|---|---|---|
| LS | St Louis, MO | 199.19 |
| MRS | Watertown, WI | 599.57 |
| HDS | Karnes City, TX | 270.61 |
| DS | Red Springs, NC | 249.19 |
| BHS | Chamblee, GA | 250.95 |
| BCS | Chesapeake, VA | 246.33 |
| GES | Chester, SC | 188.98 |
| AMS | Fenton, MI | 199.23 |
| PAS | Appleton, WI | 199.99 |
| PAS | Rice Lake, WI | 299.35 |
| JBS | Flemington, NJ | 210.98 |
| PAS | Adams, MN | 152.99 |
| TLS | Brooklyn, NY | 499.96 |
| MMS | Eau Claire, WI | 149.98 |
| JS | Bigfork, MT | 200.00 |
| BWS | Walkertown, NC | 499.52 |
| LGS | Hillsdale, MI | 398.00 |
| VS | Hopkinsville, KY | 349.73 |
| WMS | Norma, NJ | 197.33 |
| BLS | Byhalia, MS | 154.99 |
| DWS | Geneva, AL | 148.58 |
| GMS | Greenup, IL | 152.00 |
| SAS | Merrill, WI | 149.98 |
| AS | Riverview, MI | 216.68 |
| APSL | Spirit Lake, IA | 299.55 |
| WS | Wyoming, MI | 240.00 |
| CS | Marietta, MS | 150.00 |
| KWS | Brighton, CO | 200.00 |
| KLS | Scappoose, OR | 299.99 |
| GJS | Grant Town, WV | 180.00 |
| SGS | Panther Burn, MS | 162.00 |
| MRS | Nortonville, KY | 185.99 |
| AVS | Shenandoah, VA | 152.95 |
| JAS | Westfield, PA | 185.48 |
| CS | New York, NY | 293.23 |
| AMS | Montrose, CO | 164.00 |
| CKS | Tomah, WI | 253.20 |
| DS | Saint Johns, MI | 199.99 |
| HS | Victor, IN | 149.00 |
| JRS | Rose City, MI | 185.50 |
| BAS | Gillette Way, WY | 159.87 |
| AMS | New Vienna, IA | 300.00 |
| MS | Manitowoc, WI | 210.19 |
| MS | Fredericksburg, VA | 189.99 |

| | | |
|---|---|---|
| WAS | Saugatuck, MI | 300.00 |
| MBS | Leesburg, FL | 150.00 |
| SAS | Brooksville, FL | 199.98 |
| JMS | Wytheville, VA | 199.97 |
| MS | Combs, AR | 163.00 |
| KS | Fredericktown, MO | 313.98 |
| PSS | Martin, KY | 381.04 |
| FES | Piscataway, NJ | 150.20 |
| CRS | Coats, NC | 199.99 |
| RS | Indianapolis, IN | 299.99 |
| HS | Colby, WI | 150.00 |
| JES | Huntingburg, IN | 570.50 |
| BS | Batesville, AR | 217.00 |
| GMS | Helena, MT | 164.99 |
| MCS | Mobile, AL | 372.00 |
| MFS | Dudley, GA | 199.98 |
| HLS | Montgomery, AL | 317.74 |
| HRS | Fayetteville, AR | 199.99 |
| PLS | Malvern, AR | 210.65 |
| MAS | Claremont, NH | 299.99 |
| CMS | Northridge, CA | 300.75 |
| MCS | Hot Springs, AR | 250.00 |
| MCS | Hot Springs, AR | 227.63 |
| KDS | Corsicana, TX | 217.99 |
| SS | Grants Pass, OR | 199.99 |
| ES | Floyds Knobs, IN | 349.75 |
| RHS | Buena Vista, CO | 444.99 |
| ODS | Portland, ND | 471.28 |
| RSS | Victoria, TX | 214.90 |
| JAS | Columbus, IN | 100.00 |
| WRS | Cartersville, GA | 210.95 |
| DS | Columbus, MT | 120.00 |
| DS | Columbus, MT | 162.23 |
| CLS | Ekalaka, MT | 165.00 |
| BS | Wauzeka, WI | 275.00 |
| DJS | Birmingham, AL | 157.00 |
| DMS | Urbandale, IA | 259.99 |
| SS | Cincinnati, OH | 210.00 |
| CSS | Alpena, MI | 199.98 |
| RS | Lebanon, IL | 108.97 |
| VAS | Phoenix, AZ | 198.45 |
| NS | Cherokee, AL | 350.00 |
| LS | Southgate, MI | 379.98 |
| PSS | Bedminster, NJ | 249.35 |
| LSS | Shreveport, LA | 799.98 |

| WES | Laurel, MS | 455.73 |
|-----|------------|--------|
| AS | North Little Rock, AR | 199.00 |
| JS | Harrisburg, PA | 199.99 |
| PS | Ann Arbor, MI | 680.00 |
| EAS | Navarre, FL | 149.98 |
| RFS | Minneapolis, MN | 198.25 |
| RES | Hertford, NC | 199.90 |
| JLS | Tucson, AZ | 199.23 |
| WS | Ortonville, MN | 198.68 |
| THS | Fairfield, VA | 289.75 |
| MS | Kalamazoo, MI | 421.96 |
| SST | Ashland, KY | 199.58 |
| DLT | Dallas, TX | 185.92 |
| CT | Greenville, TN | 259.99 |
| LWT | Marion, IL | 699.51 |
| DT | Oxford, AR | 213.68 |
| LWT | Madisonville, KY | 139.99 |
| MET | Shoreview, MN | 149.73 |
| OGT | Lexington, MS | 249.19 |
| GT | Burnsville, MN | 99.00 |
| ST | Charles City, IA | 149.99 |
| DT | Corning, AR | 179.99 |
| VGT | Dolph, AR | 181.05 |
| JHT | Greensburg, LA | 199.99 |
| JRT | Mena, AR | 199.00 |
| JBT | NA, NA | 150.00 |
| KST | New Orleans, LA | 137.26 |
| AST | Pine Bluff, AR | 149.65 |
| LLT | Austin, TX | 199.87 |
| MT | Springfield, TN | 199.98 |
| DDT | Galax, VA | 220.90 |
| GSM | Seminole, FL | 198.99 |
| ATT | Lomita, CA | 199.19 |
| ET | Brooklyn, NY | 197.58 |
| ET | Canton, NY | 210.19 |
| MPT | Grand Rapids, MI | 399.96 |
| JLT | Muskego, WI | 149.98 |
| ET | Bamberg, SC | 199.98 |
| LMT | Fowlstown, GA | 187.82 |
| GT | Hot Springs National Park, AR | 220.70 |
| VOT | Las Vegas, NV | 200.00 |
| BET | Los Angeles, CA | 199.19 |
| MLT | Madison, FL | 299.19 |
| DMT | McConnellsburg, PA | 399.99 |
| CET | Quincy, IL | 299.19 |

| | | |
|---|---|---|
| ET | San Antonio, TX | 399.68 |
| BVT | Ville Platte, LA | 199.64 |
| GT | Wilmington, DE | 399.54 |
| BST | Port Angeles, WA | 200.00 |
| RT | Aguilar, CO | 198.86 |
| VMT | Bronx, NY | 299.67 |
| LT | Dothan, AL | 199.99 |
| SLT | Elk City, OK | 198.00 |
| RT | Fort Gay, WV | 149.75 |
| CLT | Fort Worth, TX | 599.09 |
| HJT | Johnstown, OH | 199.98 |
| SST | Tucson, AZ | 199.03 |
| DT | Portage, MI | 299.99 |
| SHT | Anniston, AL | 195.00 |
| JLT | Dawsonville, GA | 208.99 |
| KLT | Fort Bragg, CA | 120.00 |
| CT | Selden, KY | 199.52 |
| LJT | Warsaw, IN | 199.95 |
| PT | Windham, NY | 200.00 |
| VT | Memphis, TN | 149.99 |
| SAT | Waukesha, WI | 199.99 |
| DDT | East Chicago, IN | 284.99 |
| CT | Roseville, MI | 100.99 |
| CMT | Prescott, AZ | 446.00 |
| KT | Alexandria, LA | 249.23 |
| DWT | Louisville, KY | 299.97 |
| ST | Unknown | 193.29 |
| VFT | Northridge, CA | 100.00 |
| WT | Pampa, TX | 200.00 |
| JLT | Robersonville, AL | 199.98 |
| IDT | Walkertown, NC | 192.00 |
| PTT | Reno, NV | 300.00 |
| RT | Darlington, SC | 249.46 |
| GJT | Bennington, NE | 299.75 |
| CT | Grand Cane, LA | 162.00 |
| ST | Greenwood, MS | 198.22 |
| RT | Browerville, MN | 179.45 |
| | Unknown | 149.98 |
| EJT | El Cerrito, CA | 449.19 |
| NT | Union Grove, WI | 493.48 |
| EJT | Taylor, MS | 99.00 |
| MLU | Harahan, LA | 199.23 |
| HBU | San Antonio, TX | 199.98 |
| BLU | Shawano, WI | 223.74 |
| JHV | Lake Charles, LA | 299.99 |

| REV | Mesa, AZ | 223.00 |
|-----|----------|--------|
| KV | Kingman, AZ | 334.00 |
| CEV | Southington, OH | 299.33 |
| LV | Deer Park, WA | 439.99 |
| GGV | Holland Patent, NY | 169.98 |
| RLV | Albia, IA | 198.25 |
| WEV | Leesville, SC | 449.96 |
| GCV | Hartland, MI | 431.96 |
| PV | Temple, TX | 185.48 |
| SKV | Charlestown, IN | 199.59 |
| MV | Detroit, MI | 711.96 |
| IV | Farnham, GA | 299.19 |
| SV | Absarokee, MT | 128.00 |
| PV | Williamsville, NY | 199.99 |
| NV | Addison, TX | 250.00 |
| CV | Quincy, CA | 150.00 |
| MBV | Forest Lake, MN | 149.99 |
| BV | El Dorado Springs, MO | 250.00 |
| JCV | Easley, SC | 249.52 |
| RV | Rock Springs, WY | 320.00 |
| GCV | Bossier City, LA | 585.99 |
| DRV | Des Plaines, IL | 216.96 |
| CJV | Los Angeles, CA | 150.00 |
| PJV | Athelstane, WI | 189.98 |
| DEV | Sheboygan Falls, WI | 200.00 |
| DIW | Marietta, NY | 498.14 |
| DPW | Oswego, NY | 199.99 |
| NW | Kenmare, ND | 336.00 |
| BW | Ontario, OH | 1,362.02 |
| BHZ | Poquoson, VA | 249.75 |
| BGW | Tucson, AZ | 169.99 |
| CLW | Cynthiana, KY | 162.00 |
| RAW | Brookfield, WI | 399.48 |
| RRW | Dunwoody, GA | 210.21 |
| SMW | Hallettsville, TX | 152.20 |
| MVW | Lake City, MI | 149.98 |
| MW | West Haven, CT | 210.93 |
| LVW | Sidney, OH | 199.19 |
| TAW | Evansville, IN | 199.23 |
| RJW | Muskegon, MI | 159.98 |
| KW | Kalamazoo, MI | 133.12 |
| JWW | Dekalb, TX | 199.99 |
| DMW | Grand Junction, CO | 1,000.00 |
| MHW | Whatley, AL | 299.23 |
| VW | Normal, IL | 612.90 |

| VSW | West Des Moines, IA | 289.75 |
|-----|--------------------|--------|
| DDW | Newhope, AR | 149.97 |
| BMW | Upland, CA | 199.99 |
| TW | Ozone, AR | 200.00 |
| EW | Science Hill, KY | 199.63 |
| WW | Valdosta, GA | 300.00 |
| MCW | Madera, PA | 159.08 |
| JWW | Port Clinton, OH | 299.99 |
| JGW | Hermantown, MN | 100.00 |
| ADW | Baton Rouge, LA | 260.00 |
| MCW | Battle Creek, MI | 198.45 |
| LYW | Inchelium, WA | 199.99 |
| CFW | Philpot, KY | 165.00 |
| SW | Unknown | 150.00 |
| TFW | Rahway, NJ | 299.99 |
| LEW | Ely, NV | 250.00 |
| JW | Hackett, AR | 720.00 |
| MMW | Mt. Judea, AR | 250.00 |
| EJW | Epworth, IA | 240.92 |
| RAW | Mendota, IL | 110.00 |
| GW | Lucas, IA | 198.25 |
| NLW | New Ellenton, SC | 833.50 |
| JEW | Phoenix, AZ | 600.00 |
| EEW | Samson, AL | 250.00 |
| RDW | McMillan, MI | 399.56 |
| SEW | Lenexa, KS | 679.79 |
| HLW | Wheeling, WV | 950.00 |
| AW | Belle Plaine, KS | 212.98 |
| HJW | Clarkston, MI | 149.23 |
| DAW | Hillman, MI | 150.00 |
| BKW | Thief River Falls, MN | 198.25 |
| MEW | Grampian, PA | 656.62 |
| GSW | Louisa, VA | 358.66 |
| GW | Northfield, MN | 794.14 |
| SW | Saint Maries, ID | 150.00 |
| KDW | Brighton, MI | 299.52 |
| SLW | Kettering, OH | 199.98 |
| MCW | Taylor, MI | 162.23 |
| SLW | Centennial, CO | 900.00 |
| AW | Kansas City, MI | 149.98 |
| TW | Louisville, MS | 199.99 |
| LFW | McAlester, OK | 420.90 |
| GW | Slocomb, AL | 193.87 |
| HPW | Sumter, SC | 349.19 |
| SJW | Seagoville, TX | 169.99 |

| JAW | Anderson, IN | 150.00 |
|-----|--------------|--------|
| SW | Sheridan, MT | 195.99 |
| WCW | Dayton, OH | 399.52 |
| MJW | Newark, DE | 396.12 |
| WW | Green Forest, AR | 150.00 |
| BJW | Balsam Lake, WI | 487.96 |
| UMW | Kingman, IN | 99.99 |
| JW | Hodges, AL | 150.99 |
| JPW | Munster, IN | 395.21 |
| CLW | Hamptonville, NC | 249.19 |
| LMW | North Little Rock, AR | 158.28 |
| HEW | Wilmer, AL | 198.99 |
| AJW | Charlotte, NC | 149.97 |
| ELW | Compton, CA | 107.92 |
| JLW | Elkins, AR | 215.90 |
| SAW | Gallatin, TN | 199.19 |
| WYW | Grand Rapids, MI | 198.45 |
| SGW | Houston, TX | 379.99 |
| LW | Jackson, IN | 157.98 |
| TDW | Kissimmee, FL | 431.98 |
| DRW | Mankato, MN | 198.45 |
| MJW | Morgan City, MS | 199.97 |
| RW | Talladega, AL | 199.19 |
| DWW | Burlington, NC | 398.75 |
| HW | Collinsville, MS | 150.00 |
| LRW | Rock Island, IL | 199.19 |
| WJW | Tehama, CA | 165.25 |
| JWW | Twining, MI | 300.00 |
| MFW | Brazil, IN | 199.98 |
| DW | Jayess, MS | 214.00 |
| WRW | Orleans, IN | 487.99 |
| DW | Story, AR | 199.65 |
| LDW | Dearborn Heights, MI | 200.00 |
| BW | Big Sandy, MT | 160.00 |
| RAG | Bowling Green, OH | 249.19 |
| BW | Perryville, AR | 200.00 |
| WJW | Kettle River, MN | 299.23 |
| LLW | Atchison, KS | 175.50 |
| AMW | Louisville, KY | 499.19 |
| BW | Marion, IN | 295.96 |
| PW | Prescott, AR | 196.65 |
| DMW | Kokomo, IN | 285.19 |
| CEW | Mount Pleasant, AR | 220.00 |
| LW | Muskegon, MI | 199.23 |
| JDW | Ohatchee, AL | 299.00 |

| | | |
|---|---|---|
| FLW | Huddleston, VA | 209.97 |
| SW | Dover, DE | 149.99 |
| AW | Evergreen, AL | 324.00 |
| CIW | Huntsville, AL | 299.19 |
| TW | Killen, AL | 645.00 |
| CBW | NA, NA | 649.19 |
| FAW | Fort Wayne, IN | 689.24 |
| EAW | Wildwood, FL | 399.98 |
| AW | Philadelphia, PA | 989.99 |
| RW | Glenwood, WV | 225.07 |
| DWW | Illegible, Illegible | 215.43 |
| SGW | Roanoke, AL | 149.00 |
| SPW | Wytheville, VA | 158.98 |
| DCW | Moody, AL | 249.33 |
| IWS | Armada, MI | 149.98 |
| LW | Harrisburg, AR | 149.65 |
| SWY | Mount Olive, AL | 149.89 |
| AKY | Battle Ground, IN | 231.39 |
| OY | Rivesville, WV | 265.64 |
| JY | Hastings, PA | 186.00 |
| DLY | West Hartford, CT | 475.60 |
| JMY | South Barre, VT | 691.97 |
| JAY | Austin, TX | 239.00 |
| SY | Chattanooga, TN | 399.74 |
| BAY | Illegible, GA | 299.97 |
| MY | Oscoda, MI | 164.00 |
| DSY | Winchester, KY | 499.54 |
| EHZ | Madison, WI | 199.98 |
| MLZ | Bay City, MI | 299.23 |
| MZ | Barnum, MN | 199.99 |
| LDZ | Mountain Home, AR | 180.00 |
| DLZ | Halifax, PA | 159.30 |
| DZ | La Junta, CO | 776.48 |
| KEZ | Tiffin, OH | 100.00 |
| KZ | Oshkosh, WI | 270.55 |
| EW and HW | Pierce, CO | 315.19 |
| **Total** | | **561,890.27** |

Having assessed the defendant's ability to pay, payment of any additional criminal monetary penalties shall be due as follows:

installments of $20.00 based on UNICOR earnings, during the period of incarceration, to commence 60 days after the date of this judgment. Any balance due upon commencement of supervision must be paid, during the term of supervision, in minimum monthly installments of $500.00, to commence 60 days after release from imprisonment. The defendant must apply all monies received from income tax refunds, lottery winnings, judgments, and/or any other anticipated or unexpected financial gains to any outstanding court-ordered financial obligations. Payments must be made to the U.S. District Court Clerk, 110 Michigan, N.W., Grand Rapids, MI 49503.

I have reviewed and understand the above conditions of my sentence.

Dated: November 14 , 2024

Irfan Gill
Defendant

Michael Robert Bartish
Attorney for Defendant

IT IS SO ORDERED.

/s/ Jane M. Beckering
JANE M. BECKERING
United States District Judge